**CAROLINA CASUALTY INSURANCE COMPANY, Plaintiff–Counter Defendant–Appellee,**

v.

**RED COATS INC., d.b.a. Admiral Security Services, Inc., Defendant–Counter Claimant–Appellant,**

**Roger F. Kuznik, et al., Defendants,**

---

Continental Casualty Company, National Union Fire Insurance Co. of Pittsburgh PA, Counter Defendants–Appellees,

Travelers Casualty and Surety
Company of America,
Counter Defendant.

No. 14–12002.

United States Court of Appeals,
Eleventh Circuit.

Aug. 17, 2015.

Darlene K. Alt, Locke Lord LLP, Chicago, IL, Brian Scott Pantaleo, Locke Lord LLP, West Palm Bch, FL, for Plaintiff–Appellee.

R. Hugh Lumpkin, Ashley B. Hacker, Benjamin C. Hassebrock, Ver Ploeg & Lumpkin, PA, Miami, FL, for Defendant–Appellant.

Kristin V. Gallagher, Carroll McNulty & Kull, LLC, Basking Ridge, NJ, Michael Bennett Stein, Colliau Carluccio Keener Morrow Peterson & Parsons, Tampa, FL, Joanna Lyn Young, Carroll McNulty & Kull, LLC, New York, NY, Barbara Michaelides, Amy J. Collins, Bridget M. Curry, Nicolaides Fink Thorpe Michaelides Sullivan, LLP, Chicago, IL, Robin Taylor Symons, Gordon & Rees, LLP, Eric Robert Thompson, Miami, FL, for Defendant–Appellee.

Before ED CARNES, Chief Judge, and ROSENBAUM, Circuit Judge, and SMITH,* District Judge.

* Honorable C. Lynwood Smith, United States District Judge for the Northern District of Alabama, sitting by designation.

PER CURIAM:

Because the parties are well aware of the facts and procedural history of this complex insurance dispute, we will leave off a discussion of them and get to the point.

## I.

The district court determined that either Florida or Maryland law applied to this lawsuit. We review *de novo* its choice of law determination and apply Florida's choice of law rules. *See Schippers v. United States*, 715 F.3d 879, 884 (11th Cir. 2013); *Menendez v. Perishable Distribs., Inc.*, 763 F.2d 1374, 1378 (11th Cir.1985).

In contract cases, Florida applies the *lex loci contractus:* "the law of the jurisdiction where the contract was executed." *State Farm Mut. Auto. Ins. Co. v. Roach*, 945 So.2d 1160, 1163 (Fla.2006). "The determination of where a contract was executed is fact-intensive, and requires a determination of where the last act necessary to complete the contract was done." *Prime Ins. Syndicate, Inc. v. B.J. Handley Trucking, Inc.*, 363 F.3d 1089, 1092–93 (11th Cir.2004) (alteration and quotation marks omitted) (applying Florida law). The district court did not perform that fact-intensive inquiry and did not decide whether Florida or Maryland law applied. Instead, it ruled that the result in this lawsuit would be the same no matter which state's law applied. That is not entirely correct.

When construing insurance policies Florida and Maryland courts start in the same place: They interpret the plain language of the policy as a whole. *Compare Auto–Owners Ins. Co. v. Anderson*, 756 So.2d 29, 34 (Fla.2000) *with Collier v. MD–Individual Practice Ass'n, Inc.*, 327 Md. 1, 607 A.2d 537, 539 (1992). But their constructions of ambiguous language differ in an important way. Florida courts construe ambiguous terms in insurance contracts "liberally in favor of the insured and strictly against the drafter who prepared the policy." *Anderson*, 756 So.2d at 34; *see id.* ("[E]xclusionary clauses are construed even more strictly against the insurer than coverage clauses."). Maryland courts, however, construe insurance policies "in the same manner as contracts generally," without construing them "most strongly against the insurer." *Collier*, 607 A.2d at 539.

When the district court ruled that Florida and Maryland law led to the same result in this lawsuit, it failed to acknowledge that the two are different. We must determine whether that failure led the district court to the wrong result. *See Collado v. United Parcel Serv., Co.*, 419 F.3d 1143, 1151 (11th Cir.2005) ("Our review is, as we have said, *de novo*. That means we review the judgment, not the soundness of the district court's explanation for it.").

■ The district court's failure to recognize the distinctions between Florida and Maryland law did not, however, affect its judgment in favor of Carolina Casualty. The dispute between Admiral and Carolina Casualty turns on the meaning of the phrase "employment relationship" and whether that phrase applies to Admiral's relationship with AvMed. The Carolina Casualty insurance policy covers Admiral's settlement payment to AvMed only if Admiral and AvMed were in an "employment relationship" within the meaning of the policy.

Even if we apply Florida's rule that ambiguous terms in insurance contracts are construed "liberally in favor of the insured," *Anderson*, 756 So.2d at 34, Admiral and AvMed did not have such an "employment relationship." Reviewing the policy as a whole, we hold that it was designed to apply to damages arising from

disputes between Admiral and its own employees, not between Admiral and another entity employing it. Admiral's relationship with AvMed, therefore, was not an "employment relationship" under the Carolina Casualty policy, and the policy provides no coverage for the settlement amount paid by Admiral.

■ Admiral additionally contends that Carolina Casualty breached its duty to defend Admiral against AvMed's complaint. Under both Florida and Maryland law, Carolina Casualty had a duty to defend Admiral if AvMed's complaint alleged a claim that was even potentially covered under the policy. *See Jones v. Fla. Ins. Guar. Ass'n*, 908 So.2d 435, 442–43 (Fla. 2005); *Walk v. Hartford Cas. Ins. Co.*, 382 Md. 1, 852 A.2d 98, 106–07 (2004). We have just held that the Carolina Casualty policy covers only claims brought against Admiral by its own employees. AvMed's complaint against Admiral made clear that AvMed was not an employee of Admiral. In fact, it suggested just the opposite—that Admiral was an employee of AvMed. As a result, AvMed's complaint was not even potentially covered by the policy, and Carolina Casualty had no duty to defend Admiral.

Although the district court misinterpreted Florida and Maryland law, it correctly entered judgment for Carolina Casualty. We must affirm. *See Turner v. Am. Fed'n of Teachers*, 138 F.3d 878, 880 n. 1 (11th Cir.1998) ("We must affirm the judgment of the district court if the result is correct even if the district court relied upon a wrong ground or gave a wrong reason.").

## II.

Unlike Admiral's dispute with Carolina Casualty, the choice of law governing Admiral's dispute with its two comprehensive general liability (CGL) insurers, National Union and Continental, may be dispositive.

Two questions about that CGL dispute could turn on which state's law applies. The first is whether the CGL policies covered Admiral's settlement payment to AvMed. Whether the CGL policies provide coverage depends on whether the damages alleged by AvMed were "damages because of ... 'property damage.'" If the CGL policies cover Admiral's claim, then a second question might turn on which state's law applies: whether the electronic-data exclusion applies to Admiral's attempt to recover its payments to AvMed. Both CGL policies exclude coverage for damages "arising out of the loss of [or] loss of use of ... electronic data." Those two phrases may be ambiguous. If they are ambiguous, then the difference between Florida and Maryland law may determine whether Admiral's claim succeeds or fails.

We choose not to attempt the "fact-intensive" determination of which state's law applies. *Prime Ins. Syndicate, Inc.*, 363 F.3d at 1092. And we choose not to resolve the legal issues in this dispute without knowing which state's law applies. *See Pacheco de Perez v. AT & T Co.*, 139 F.3d 1368, 1372 n. 5 (11th Cir.1998) ("[T]he general rule [is] that a court of appeals will not consider issues not reached by the district court, especially where the issues involve questions of fact."). We will therefore vacate the judgment in favor of National Union and Continental and remand for the district court to decide whether Florida law or Maryland law applies and whether, under the applicable state law, the CGL policies provide coverage for Admiral.

## III.

The district court's judgment in favor of Carolina Casualty is **AFFIRMED.** Its judgment in favor of National Union and Continental is **VACATED,** and the case is

REMANDED for further proceedings consistent with this opinion.